**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**LIWEN TANG, Defendant–Appellant.**

No. 12–10668.

United States Court of Appeals,
Ninth Circuit.

Submitted June 11, 2014.*

Decided June 16, 2014.

Garth R. Backe, Assistant U.S. Office of the U.S. Attorney Saipan, MP, for Plaintiff–Appellee.

Colin Murphy Thompson, Thompson Law Office, LLC, Saipan, MP, for Defendant–Appellant.

Before: W. FLETCHER, IKUTA, and HURWITZ, Circuit Judges.

MEMORANDUM **

Liwen Tang appeals her jury convictions of two counts of immigration document fraud in violation of 18 U.S.C. § 1546(a). We have jurisdiction over Tang's appeal under 28 U.S.C. § 1291 and 48 U.S.C. § 1824, and affirm.

1. Tang contends that Part 3B of the I–485 Form, which asked Tang to list her "present husband/wife, all of your sons and daughters," is fundamentally ambiguous.[1] "A question is fundamentally ambiguous when 'men of ordinary intelligence' cannot arrive at a mutual understanding of its meaning." *United States v. Culliton,* 328 F.3d 1074, 1078 (9th Cir.2003) (quoting *United States v. Boone,* 951 F.2d 1526, 1534 (9th Cir.1991)). That is not the case here. The form plainly asked Tang to list "all" of her children; her response identifying only one of her two children was a false statement.

2. Tang also challenges the sufficiency of the evidence underlying her conviction for making false statements on her I–485 Form and to an immigration adjudicator. We review to determine whether, taking

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Tang's argument that 18 U.S.C. § 1546(a) is unconstitutionally vague was not raised in her opening brief, and is therefore waived. *McKay v. Ingleson,* 558 F.3d 888, 891 n. 5 (9th Cir.2009).

the evidence in the light most favorable to the prosecution, any rational trier of fact could have found the elements of the crime beyond a reasonable doubt. *United States v. Nevils,* 598 F.3d 1158, 1167 (9th Cir. 2010) (en banc).

The evidence was sufficient to support Tang's convictions. Both the I–485 Form and the immigration adjudicator asked Tang to disclose all of her children. *See United States v. Chu,* 5 F.3d 1244, 1248 (9th Cir.1993). Tangis false responses to those inquiries were capable of influencing a decision to grant Tang permanent resident status because the immigration adjudicator testified that the information could have cast doubt on the legitimacy of Tang's marriage to Patrick Mansfield. They were thus material. *See United States v. Peterson,* 538 F.3d 1064, 1072 (9th Cir.2008). There also was sufficient evidence for the jury to find that Tang understood the questions being asked and understood that the answers she gave were false. For instance, Tang told the investigators that she did not disclose her previous child because she was ashamed to have had a child out of wedlock. *See United States v. Sainz,* 772 F.2d 559, 562 (9th Cir.1985).

**AFFIRMED.**